Exhibit 7

**DEFENDANTS' UPDATED LOG OF DOCUMENTS AT ISSUE IN PLAINTIFFS' MOTION TO COMPEL**

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| 11/15/2017 | TSCA0001 | 5/13/2013 | Addendum to the NDIU Standard Operating Procedure Operations Manual | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0002 | 5/29/2013 | Addendum to the NDIU Standard Operating Procedure Operations Manual | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35, 38.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0003 | 2/17/2014 | TSC - Nominations and Data Integrity Unit (NDIU) Operations Manual, Appendix 1 | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35, 38, 41, 42, 58.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0004 | 2/17/2014 | TSC - Nominations and Data Integrity Unit (NDIU) Standard Operating Procedure (SOP) Operations Manual (OM), Appendix 1 | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. <br><br> The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35. <br><br> This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0005 | 2/17/2014 | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. <br><br> The disclosure of this sensitive law enforcement information would impede or |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0006 | 2/17/2014 | TSC - Nominations and Data Integrity Unit (NDIU) Training PowerPoint | LEP<br>SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0007 | 2/2/2014 | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0008 | 9/15/2015 | TSC - Nominations and Data Integrity Unit (NDIU) Nominations and | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Quality Assurance Review SOP | | enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35, 38, 42.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0009 | 9/19/2017 | NDIU SOP Known or Suspected Terrorist SME Job Aid | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35, 42.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0010 | N/A | TSC - Nominations and Data Integrity Unit (NDIU) Nominations and Quality Assurance Review SOP | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35, 38, 42.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0011 | 8/4/2016 | TSC - Nominations and Data Integrity Unit (NDIU) Nominations and | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Quality Assurance Review SOP | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38, 42.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0012 | | TSC - Nominations and Data Integrity Unit (NDIU) Nominations and Quality Assurance Review SOP | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38, 42.<br><br>This document contains information subject to the protections of Sensitive Security |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0013 | 2/17/2014 | TSC - Nominations and Data Integrity Unit (NDIU) Training Powerpoint | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0014 | 12/8/2015 | TSC-Redress Program Standard Operating Procedure | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 61-62, 78-83. |
| 11/15/2017 | TSCA0015 | 2/23/2017 | Terrorist Review and Screening and Examination Unit SOP | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 63-64.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/15/2017 | TSCA0017 | 9/1/2015 | Terrorist Screening Operations Center (TSOC) SOP | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 57-59.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ C, D. |
| 11/15/2017 | TSCA0018 | 9/6/2013 | Terrorist Screening Operations Unit (TSOU) Operational Encounter Management SOP | LEP<br>SSI<br>SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 57-59.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § C.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. *See* Public McGarrity Decl. ¶¶ 37-39, 19-27. |
| 11/15/2017 | TSCA0019 | 2015 | Watch Listing Guidance 2015 | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 26-38.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | to TSA for review, as appropriate.  *See* TSA Final Order, §§ C, D. |
| 11/15/2017 | TSCA0030-0225 | Various | Agreements with Foreign Partners re: Sharing of Information | LEP SSP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 46-54, 63-64. <br><br> This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶¶ 19-27. <br><br> Information obtained from a foreign government or international organization where there is an agreement or understanding that the information received will be treated confidentially. |
| 11/15/2017 | TSCA0229 | January 2009 | HSPD 6 Foreign Partner Terrorism Screening Information Sharing Strategy Document | LEP SSP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | the FBI. *See* Groh Decl. ¶¶ 46-54, 63-64. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶¶ 19-27, 31. |
| 11/15/2017 | TSCA0230 | | Terrorist Screening Center (TSC) Handling Codes | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 42, 43-45, 58. |
| 11/15/2017 | TSCA0231 | | Terrorist Screening Center Law Enforcement Information Sheet | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 42, 43-45, 58. |
| 11/15/2017 | TSCA0233 | | Terrorist Screening Center Identity Intelligence Unit Info Sheet and FAQ | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 42, 43-45, 58. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| 11/15/2017 | TSCA0235 | 8/21/2015 | Foreign Dissemination of Classified Information Policy Guide | LEP SSP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶ 50.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶ 32. |
| 11/30/2017 | TSCB0002 | | Watchlist Submission Form Interface Page | LEP | This document includes detailed information about watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 42 |
| 11/30/2017 | TSCB0004 | | TSC - Nominations and | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Data Integrity Unit (NDIU) Training Materials | | policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 11/30/2017 | TSCB0005 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP<br>SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 38, 42. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, D. |
| 11/30/2017 | TSCB0006 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| 11/30/2017 | TSCB0007 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 38, 42.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, D. |
| 11/30/2017 | TSCB0009 | | TSC Power Point regarding Watchlisting and Information Sharing | LEP SSP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶¶ 19-27, 40-41. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 46-54, 63-64. This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 11/30/2017 | TSCB0010 | 1/12/2017 | TSC Power Point regarding Watchlisting and Information Sharing | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 43-45, 58-59.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § C. |
| 11/30/2017 | TSCB0012 | | Terrorist Screening Overview | LEP<br>SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ C, D.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35, 43-45, 58. |
| 11/30/2017 | TSCB0013 | | Nominations and Data Integrity Unit training PowerPoint re: HSPD-6 and USG Restricted Information | LEP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24, 35. |
| 11/30/2017 | TSCB0014 | 5/18/2016 | SOP re: nomination procedures | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 20-24. |
| 11/30/2017 | TSCB0016 | | TSC Overview Training PowerPoint | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § C.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38, 59, 63-64. |
| 11/30/2017 | TSCB0017-0037 | | Nomination Interface, Pages 1-21 | LEP<br>SSI | This document includes detailed information about watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 38, 42.<br><br>These documents contain information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | and/or watchlisting procedures; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ C, D. |
| 12/22/2017 p1 | TSCC0001 | 2012-2017 | TSDB Director's Monthly Statistical Reports | LEP SSI | These documents, in conjunction with other requested and/or available information, include watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 70-77.

These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, E. |
| 12/22/2017 p1 | TSCC0002 | 2012-2017 | TSDB Weekly Statistical Reports | LEP SSI | These documents, in conjunction with other requested and/or available information, include watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 70-77.<br><br>These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, E. |
| 12/22/2017 p1 | TSCC0003 | 12/30/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program | LEP | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 41, 43-45, 58, 63-64. |
| 12/22/2017 p1 | TSCC0004 | 5/1/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program, Appendix 1 | LEP<br>SSI | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 40, 41, 43-45, 58, 70, 73-76.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting and security screening; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, B. |
| 12/22/2017 p1 | TSCC0005 | 12/4/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program, Appendix 2 | LEP SSI | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 40, 41, 43-45, 58, 73-76.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | security screening and watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, B. |
| 12/22/2017 p1 | TSCC0006 | 12/30/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program, Appendix 3 | LEP SSI | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 35, 41, 43-45, 63-64.

This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ A, B. |
| 12/22/2017 p1 | TSCC0007 | 1/23/2012 | Letter of Understanding between TSC and DHS re: Sharing of terrorist screening and | LEP | This document includes a discussion of a particular, non-public watchlisting policy and process that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | biometric information | | impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p1 | TSCC0008 | 9/22/2014 | Letter of Understanding between TSC and the National Geospatial Intelligence Agency | LEP | This document includes a discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p1 | TSCC0009 | 6/17/2011 | MOU between TSC and National Institute for Occupational Safety and Health | LEP | This document includes a discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p1 | TSCC0010 | Oct. 2007 | GAO Report re: Terrorist Watch List Screening | LEP SSI | A redacted version of this document is publicly available. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 65-67.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, §§ A, B, C, D. |
| 12/22/2017 p1 | TSCC0011 | March 2014 | DOJ OIG Audit of the FBI's Management of Terrorist Watchlist Nominations | LEP SSI | A redacted version of this document is publicly available.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.   *See* Groh Decl. ¶¶ 65, 68-69.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, §§ A, C. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | Plaintiffs do not seek the classified information; an OCA has confirmed that redacted classified information remains currently and properly classified. |
| 12/22/2017 p2 | TSCD0001 | 05/2014 | PowerPoint re: Visa Review and International Liaison Unit Functions at the Terrorist Screening Center | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 43-45, 63-64 |
| 12/22/2017 p2 | TSCD0002 | 5/11/2017 | Visa Review: Standard Operation Procedures | LEP | This document includes watchlisting information that, in conjunction with other requested and/or available information, would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0003 | 9/16/2003 | MOU on the Integration and Use of Screening Info to Protect against Terrorism | LEP SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶ 42.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 35, 43-45, 58. |
| 12/22/2017 p2 | TSCD0004 | 01/2007 | Addendum B to the MOU on the Integration and Use of Screening Infoto Protect against Terrorism | LEP | This document, in conjunction with the other portions of the MOU, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35-37. |
| 12/22/2017 p2 | TSCD0006 | 11/25/2013 | Email: Watchlisting Policy Exception | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35. |
| 12/22/2017 p2 | TSCD0008 | | TSC Training Powerpoint re: Foreign Government Information | LEP SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶¶ 19-27, 33. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶ 50.- |
| 12/22/2017 p2 | TSCD0009 | 4/7/2015 | Flowchart: Nomination Priority Standard Model | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35. |
| 12/22/2017 p2 | TSCD0012 | | TSDB Overview PowerPoint | LEP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24. |
| 12/22/2017 p2 | TSCD0013 | | TSC Final Examination: NDIU Basic Analyst Course (BAC) | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24. |
| 12/22/2017 p2 | TSCD0014 | | NDIU BAC Final Examination Answer Key | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24. |
| 12/22/2017 p2 | TSCD0015 | 5/26/2014 | NDIU: Nomination | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Prioritization Standard | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35. |
| 12/22/2017 p2 | TSCD0016 | | TSC Overview PowerPoint | LEP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 42. |
| 12/22/2017 p2 | TSCD0017 | | TSC Document re: Foreign Partnerships | LEP SSP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. *See* Public McGarrity Decl. ¶¶ 34, 19-27<br><br>The disclosure of this sensitive law |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶ 50. |
| 12/22/2017 p2 | TSCD0018 | | TSC Overview Powerpoint | LEP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 42. |
| 12/22/2017 p2 | TSCD0022 | | TSC Overview PowerPoint | LEP SSI | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § C. |
| 12/22/2017 p2 | TSCD0023 | | TSC Overview PowerPoint | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ C, D. |
| 12/22/2017 p2 | TSCD0024 | 12/6/2017 | PowerPoint re: Biographic Criteria | LEP SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38.<br><br>This document contains information subject to the protections of Sensitive Security |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |
| 12/22/2017 p2 | TSCD0026 | | TSC Overview PowerPoint | LEP SSI | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38.

This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § C. |
| 12/22/2017 p2 | TSCD0027 | | TSC Overview Powerpoint | LEP SSI | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ C, D. |
| 12/22/2017 p2 | TSCD0029 | | TSC Overview PowerPoint | LEP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 40, 41, 57-58. |
| 12/22/2017 p2 | TSCD0032 | 9/3/2010 | TSC Document re: Foreign Partnerships | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 50, 58, 63-64. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| 12/22/2017 p2 | TSCD0033 | 9/3/2010 | Memorandum re: Office of Intelligence and Analysis Use of TSDB | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0034 | 9/2010 | Memorandum of Understanding between State Dept., Bureau of Consular Affairs and TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0036 | 4/2012 | Amendment 1 to the MOU between State Dept., Bureau of Consular Affairs and the TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0037 | 9/2006 | Memorandum of Understanding between the Department of State and TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0039 | 12/2007 | Addendum A to the MOU between the | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Department of State and the TSC | | provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0040 | 7/2008 | Addendum B to the MOU between the Department of State and the TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0042 | 3/2014 | Addendum C to the MOU between the Department of State and the TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0043 | 2012-2017 | TSC monthly statistical | LEP<br>SSI | These documents, in conjunction with other requested and/or available information, include watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 70-77.<br><br>These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § E. |
| 12/22/2017 p2 | TSCD0044 | 10/3/2008 | DOJ Memo from Deputy Attorney General to Heads of Department Components re: Department of Justice Protocol Regarding Terrorist Watchlist Nominations | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24. |
| 12/22/2017 p2 | TSCD0045 | March 2012 | MOU between TSC and USAID re: Use of Terrorist Identity Information | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0046 | April 2007 | MOU between TSC and DHS re: Screening for Immigration Benefits | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 73-76. |
| 12/22/2017 p2 | TSCD0047 | September 2014 | MOU between TSC and the Special Inspector General for Afghanistan Reconstruction | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0048 | April and May 2015 | Modification to the MOU between TSC and USAID re: Use of Terrorist | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Identity Information | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0049 | 7/12/2010 | Memorandum from TSC attaching various MOUs between TSC and DHS and other TSC and DHS documents | LEP SSI | This document, in conjunction with other requested and/or available information, includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 40, 43-45, 58, 63-64, 73-76. These documents contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § B. |
| 12/22/2017 p2 | TSCD0050 | 11/9/2004 | DHS report re: terrorist screening | LEP | This document includes a detailed, comprehensive discussion of watchlisting and screening policies and processes that would |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0051 | 4/9/2015 | U.S. Government Redress Implementation Plan | LEP SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 61-62, 78-83.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. §114 (r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § A. |
| 12/22/2017 p2 | TSCD0052 | 11/13/2012 | Foreign government document re: terrorism screening | LEP SSP | This document includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments.   *See* Public McGarrity |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | Decl. ¶¶ 19-29. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.   *See* Groh Decl. ¶¶ 40, 42, 46-53, 73-76. Information obtained from a foreign government or international organization where there is an agreement or understanding that the information received will be treated confidentially. |
| 12/22/2017 P2 | TSCD0053 | March 2005 | State Department memorandum and report re: terrorist screening information sharing | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45. |
| 12/22/2017 p2 | TSCD0054 | March 2014 | Foreign government document re: watchlisting policy | LEP SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | gathering methods, or disrupt relations with foreign governments. *See* Public McGarrity Decl. ¶ 30.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.   *See* Groh Decl. ¶¶ 42, 46-53, 73-76.<br><br>Information obtained from a foreign government or international organization where there is an agreement or understanding that the information received will be treated confidentially. |
| 12/22/2017 p2 | TSCD0055 | March 2006 | MOU between TSC and TSA re: Screening | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.   *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0056 | June 2006 | MOU between TSC and NSA | LEP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0057 | February 2012 | MOU between TSC and the Department of Defense re: Information Sharing | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0058 | December 2006 | Addendum B to the MOU between TSC and TSA re: Use of Terrorist Information | LEP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0059 | 7/19/2005 | Interconnection Security Agreement between TSA and TSC | LEP SSI | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | These documents contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § B.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.  *See* Groh Decl. ¶¶ 40, 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0060 | September 2006 | MOU between TSC and the Overseas Private Investment Corporation re: Terrorist Screening | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0061 | January 2006 | MOU between TSC and the Nuclear Regulatory | LEP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries. |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Commission re: Terrorist Screening | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0062 | 10/2/2014 | Letter from DHS to TSC re: agreement to the addition of Appendix to the WLS MOU. | LEP | This document, in conjunction with other requested and/or available information, includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0063 | 5/12/2006 | MOU between TSC and TSA re: Use of Terrorist Information | LEP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0064 | 2/25/2005 | Letter from TSC to DoD component re: terrorism screening | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 12/22/2017 p2 | TSCD0065 | | An Updated Strategy for Comprehensive Terrorist- Related Screening Procedures | LEP | This document, in conjunction with other requested and/or available information, includes a detailed, comprehensive discussion of watchlisting and screening policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 35, 43-45, 58, 60. |
| 12/22/2017 p2 | TSCD0066 | 4/9/2008 | TSA Aviation Security Directive No. SD 1544-01-20F | LEP SSI | This document includes a detailed discussion of watchlisting and screening policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58.<br><br>These documents contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, §§ B, C. |
| 12/22/2017 p2 | TSCD0067 | July 2012 | FBI TSC Privacy Impact Assessment | LEP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20 T-24, 43-45, 58, 63-64, 73-76. |
| 12/22/2017 p2 | TSCD0070 | November 2012 | Memorandum of Agreement between TSA and the Port | LEP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Authority of NY and NJ re: Vetting | | enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58, 63-64. |
| 12/22/2017 p2 | TSCD0071 | May 2008 | DHS OIG – Role of the No Fly and Selectee Lists in Securing Commercial Aviation | LEP SSI | This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, §§ C, D.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 43-45, 58. |
| 2/16/2018 | TSCE0001 | 12/8/2017 | 2018 Watchlist Submission Job Aid | LEP SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38, 42.

This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 2/16/2018 | TSCE0002 | | Watchlist Submission Form User Guide | LEP SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38, 42.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it was referred to TSA for review, as appropriate. *See* TSA Final Order, § D. |
| 2/16/2008 | TSCE0003 | 12/8/2017 | Watchlist Submission Form FAQ | LEP SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. *See* Groh Decl. ¶¶ 20-24, 35, 38.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about |

| PRIVLOG DATE | DOCUMENT # | DOCUMENT DATE (if available) | DOCUMENT TITLE OR DESCRIPTION | PRIVILEGES ASSERTED | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | watchlisting; it was referred to TSA for review, as appropriate.  *See* TSA Final Order, § D. |