# Elhady Plaintiffs
# MSJ Exhibit 84

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCA0001 | 2 | 5/13/2013 | Addendum to the NDIU Standard Operating Procedure Operations Manual | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national |

1

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0002 | 2 | 5/29/2013 | Addendum to the NDIU Standard Operating Procedure Operations Manual | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0003 | 131 | 02/17/2014 | TSC-Nominations and Data Integrity Unit (NDIU) Operations Manual, Appendix 1 | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCA0004 | 7 | 2/17/2014 | TSC-Nominations and Data Integrity Unit (NDIU) Standard Operating Procedure (SOP) Operations Manual (OM), Appendix 1 | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0005 | 20 | 2/17/2014 | TSC-Nominations and Data Integrity Unit (NDIU) | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | Training Materials | | policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0006 | 20 | 2/17/2014 | TSC-Nominations and Data Integrity Unit (NDIU) Training PowerPoint | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0007 | 13 | 2/02/2014 | TSC-Nominations and Data Integrity Unit (NDIU) Training Materials | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0008 | 121 | 9/15/2015 | TSC-Nominations and Data Integrity Unit (NDIU) Nominations and Quality Assurance Review SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0009 | 21 | 9/19/2017 | NDIU SOP Known or Suspected Terrorist SME Job Aid | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0010 | 99 | N/A | TSC-Nominations and Data Integrity Unit (NDIU) Nominations and Quality Assurance Review SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.

This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0011 | 125 | 08/04/2016 | TSC-Nominations and Data Integrity Unit (NDIU) Nominations and Quality Assurance Review SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | it will be referred to TSA for review, as appropriate. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0012 | 101 | | TSC-Nominations and Data Integrity Unit (NDIU) Nominations and Quality Assurance Review SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0013 | 13 | 2/17/2014 | TSC-Nominations and Data Integrity Unit (NDIU) Training Powerpoint | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0014 | 32 | 12/08/2015 | TSC- Redress Program Standard Operating Procedure | LEP, SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |
| TSCA0015 | 12 | 2/23/2017 | Terrorist Review and Screening and Examination Unit SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0016 | 37 | 1/13/2017 | Watchlist Submission Form User Guide | Classified, LEP, SSI, SSP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | it will be referred to TSA for review, as appropriate. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0017 | 140 | 9/1/2015 | Terrorist Screening Operations Center (TSOC) SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0018 | 57 | 9/6/2013 | Terrorist Screening Operations Unit (TSOU) Operational Encounter Management SOP | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.

This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0019 | 151 | 2015 | Watch Listing Guidance 2015 | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.

This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0030-0225 | Various | Various | Agreements with Foreign Partners re: Sharing of Information | LEP, SSP, Classified, FGI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>Information obtained from a foreign government or international organization where there is an agreement or understanding that the information received will be treated confidentially. |
| TSCA0229 | 29 | January 2009 | HSPD 6 Foreign Partner Terrorism Screening Information Sharing Strategy Document | Classified, SSP, LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

18

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0230 | 2 | | Terrorist Screening Center (TSC) Handling Codes | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCA0231 | 2 | | Terrorist Screening Center Law Enforcement Information Sheet | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCA0232 | 3 | | Document regarding certain classified terrorist screening procedures | Classified, SSP, LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCA0233 | 2 | | Terrorist Screening Center Identity Intelligence Unit Info Sheet and FAQ | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCA0234 | 203 | 4/1/2015 | Counterterrorism Policy Directive and Policy Guide | Classified, SSP, LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

| DOCUMENT NUMBER | PAGES | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCA0235 | 61 | 8/21/2015 | Foreign Dissemination of Classified Information Policy Guide | Classified, SSP, LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

### November 30, 2017

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCB0002 | Elhady-FBITSC-PRIV00002 | | Watchlist Submission Form Interface Page | LEP, SSI | This document includes detailed information about watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |
| TSCB0004 | Elhady-FBITSC-PRIV00004-PRIV00018 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0005 | Elhady-FBITSC-PRIV00019-PRIV00070 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security |

2

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0006 | Elhady-FBITSC-PRIV00071-PRIV00077 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0007 | Elhady-FBITSC-PRIV00078-PRIV00130 | | TSC - Nominations and Data Integrity Unit (NDIU) Training Materials | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0008 | Elhady-FBITSC-PRIV00131-PRIV00272 | | TSC New Staff Orientation | CLASSIFIED, SSP, LEP, SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |
| TSCB0009 | Elhady-FBITSC-PRIV00273-PRIV00298 | | TSC Power Point regarding Watchlisting and Information Sharing | CLASSIFIED, LEP, SSP, SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCB0010 | Elhady-FBITSC-PRIV00299-PRIV00319 | 1/12/2017 | TSC Power Point regarding Watchlisting and Information Sharing | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the |

6

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0012 | Elhady-FBITSC-PRIV00320-PRIV00346 | | Terrorist Screening Overview | SSI, LEP, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0013 | Elhady-FBITSC-PRIV00347-PRIV00354 | | Nominations and Data Integrity Unit training PowerPoint re: HSPD-6 and USG Restricted Information | SSI, LEP, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0014 | Elhady-FBITSC-PRIV00355-PRIV00356 | 5/18/2016 | SOP re: nomination procedures | LEP, SSP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

8

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | |
| TSCB0015 | Elhady-FBITSC-PRIV00357-PRIV00395 | | TSC training PowerPoint re: Nominations and Encounter Processes | CLASSIFIED, SSP, SSI, LEP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.

This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCB0016 | Elhady-FBITSC-PRIV00396-PRIV00423 | | TSC Overview Training PowerPoint | SSP, SSI, LEP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCB0017-0037 | Elhady-FBITSC-PRIV00424 PRIV00444 | | Nomination Interface, Pages 1-21 | LEP, SSI | This document includes detailed information about watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>These documents contain information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |

11

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

## DECEMBER 22, 2017, PART 1 OF 2

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCC0001 | Elhady-FBITSC-PRIV000445-Elhady-FBITSC-PRIV001912 | 2012-2017 | TSDB Director's Monthly Statistical Reports | LEP, SSI, SSP | These documents, in conjunction with other requested and/or available information, include watchlisting information that would provide valuable insight to terrorist adversaries. <br><br> The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. <br><br> These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. <br><br> These documents contain information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCC0002 | Elhady-FBITSC-PRIV001913-PRIV002703 | 2012-2017 | TSDB Weekly Statistical Reports | LEP, SSI, SSP | These documents, in conjunction with other requested and/or available information, include watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.<br><br>These documents contain information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCC0003 | Elhady-FBITSC-PRIV002704-PRIV002719 | 12/30/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program | LEP, SSP | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | impede, impair, or hinder an investigation and/or an investigative interest of the FBI. <br><br> The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCC0004 | Elhady-FBITSC-PRIV002720-PRIV002758 | 5/1/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program, Appendix 1 | LEP, SSI, SSP | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting processes that would provide valuable insight to terrorist adversaries. <br><br> The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. <br><br> This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting and security screening; it will be referred to TSA for review, as appropriate.. <br><br> The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCC0005 | Elhady-FBITSC- | 12/4/2008 | MOU between TSC and Department of Homeland | LEP, SSI, SSP | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | PRIV002759-PRIV002842 | | Security re: the Secure Flight Program, Appendix 2 | | discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it will be referred to TSA for review, as appropriate..<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCC0006 | Elhady-FBITSC-PRIV002843-PRIV002851 | 12/30/2008 | MOU between TSC and Department of Homeland Security re: the Secure Flight Program, Appendix 3 | LEP, SSI, SSP | This document, in conjunction with other requested and/or available information, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it will be referred to TSA for review, as appropriate.. <br><br> The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCC0007 | Elhady-FBITSC-PRIV002852-PRIV002855 | 1/23/2012 | Letter of Understanding between TSC and DHS re: Sharing of terrorist screening and biometric information | LEP, SSP | This document includes a discussion of a particular, non-public watchlisting policy and process that would provide valuable insight to terrorist adversaries. <br><br> The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. <br><br> The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCC0008 | Elhady-FBITSC-PRIV002856-PRIV002858 | 9/22/2014 | Letter of Understanding between TSC and the National Geospatial Intelligence Agency | LEP | This document includes a discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. <br><br> The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCC0009 | Elhady-FBITSC-PRIV002859-PRIV002866 | 6/17/2011 | MOU between TSC and National Institute for Occupational Safety and Health | LEP | This document includes a discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCC0010 | Elhady-FBITSC-PRIV002867-PRIV002989 | Oct. 2007 | GAO Report re: Terrorist Watch List Screening | SSI, LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCC0011 | Elhady-FBITSC-PRIV002990-PRIV003098 | March 2014 | DOJ OIG Audit of the FBI's Management of Terrorist Watchlist Nominations | Classified, SSI, SSP | Information which is properly classified pursuant to Executive Order, the disclosure of which could reasonably be expected to cause damage to the national security or the conduct of the government's international relations. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about security screening and watchlisting; it will be referred to TSA for review, as appropriate..

The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

## DECEMBER 22, 2017 – PART 2 OF 2

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0001 | Elhady-FBITSC-PRIV003099-3104 | 05/2014 | PowerPoint re: Visa Review and International Liaison Unit Functions at the Terrorist Screening Center | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0002 | Elhady-FBITSC-PRIV003105-003117 | 05/11/2017 | Visa Review: Standard Operation Procedures | LEP, SSP | This document includes watchlisting information that, in conjunction with other requested and/or available information, would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0003 | Elhady-FBITSC-PRIV003118-003129 | 09/16/2003 | MOU on the Integration and Use of Screening Info | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | to Protect against Terrorism | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0004 | Elhady-FBITSC-PRIV003130-003140 | 01/2007 | Addendum B to the MOU on the Integration and Use of Screening Info to Protect against Terrorism | LEP, SSI, SSP | This document, in conjunction with the other portions of the MOU, comprises a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0005 | Elhady-FBITSC-PRIV003141-003143 | 07/25/2006 | TSC Screening Procedures | Classified, LEP, SSP | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0006 | Elhady-FBITSC-PRIV003144 | 11/25/2013 | Email:  Watchlisting Policy Exception | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0007 | Elhady-FBITSC-PRIV003145-003149 | | Identities Intelligence Strategic Plan 2015-2017 | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0008 | Elhady-FBITSC-PRIV003150-003184 | | TSC Training Powerpoint re: Foreign Government Information | Classified, LEP, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0009 | Elhady-FBITSC-PRIV003185 | 04/07/15 | Flowchart: Nomination Priority Standard Model | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0010 | Elhady-FBITSC-PRIV003186-003210 | | PowerPoint re: Biometric Identity Intelligence Resource | Classified, LEP, SSI, SSP | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0011 | Elhady-FBITSC-PRIV003211-003227 | | TSC Powerpoint re: NDIU Project | LEP, SSI, SSP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0012 | Elhady-FBITSC-PRIV003278-003248 | | TSDB Overview PowerPoint | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0013 | Elhady-FBITSC-PRIV003249-003257 | | TSC Final Examination: NDIU Basic Analyst Course (BAC) | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0014 | Elhady-FBITSC-PRIV003258-003266 | | NDIU BAC Final Examination Answer Key | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0015 | Elhady-FBITSC-PRIV003267-003268 | 5/26/2014 | NDIU: Nomination Prioritization Standard | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0016 | Elhady-FBITSC-PRIV003269-003290 | | TSC Overview PowerPoint | LEP, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0017 | Elhady-FBITSC-PRIV003291-003293 | | TSC Document re: Foreign Partnerships | Classified, LEP, SSP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0018 | Elhady-FBITSC-PRIV003294-003303 | | TSC Overview Powerpoint | LEP, SSP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0019 | Elhady-FBITSC-PRIV003304-003310 | | TSC Overview PowerPoint | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0020 | Elhady-FBITSC-PRIV003311-003320 | | TSC Overview PowerPoint | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0021 | Elhady-FBITSC-PRIV003321-003472 | | TSC Overview PowerPoint | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0022 | Elhady-FBITSC-PRIV003473-003487 | | TSC Overview PowerPoint | LEP, SSI, SSP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0023 | Elhady-FBITSC-PRIV003488-003515 | | TSC Overview PowerPoint | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0024 | Elhady-FBITSC-PRIV003516-003518 | 12/6/2017 | PowerPoint re: Biographic Criteria | LEP, SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0026 | Elhady-FBITSC-PRIV003520-003535 | | TSC Overview PowerPoint | LEP, SSI, SSP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.

This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0027 | Elhady-FBITSC-PRIV003536-003546 | | TSC Overview Powerpoint | LEP, SSI, SSP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.

This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0028 | Elhady-FBITSC-PRIV003547-003566 | | TREX Training PowerPoint | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0029 | Elhady-FBITSC-PRIV003567-003625 | | TSC Overview PowerPoint | LEP, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |

11

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0030 | Elhady-FBITSC-PRIV003626-003647 | | TREX Training PowerPoint | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0031 | Elhady-FBITSC-PRIV003648-003669 | | TREX Training PowerPoint | Classified, LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCD0032 | Elhady-FBITSC-PRIV003670-003671 | 9/3/2010 | Memorandum re: National Security Threat Task Force Use of TSDB | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0033 | Elhady-FBITSC-PRIV003672-003673 | 9/3/2010 | Memorandum re: Office of Intelligence and Analysis Use of TSDB | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0034 | Elhady-FBITSC-PRIV003674-003682 | 9/2010 | Memorandum of Understanding between State Dept., Bureau of Consular Affairs and TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0036 | Elhady-FBITSC-PRIV003690-003691 | 4/2012 | Amendment 1 to the MOU between State Dept., Bureau of Consular Affairs and the TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0037 | Elhady-FBITSC-PRIV003692-003699 | 9/2006 | Memorandum of Understanding between the Department of State and TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

13

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0039 | Elhady-FBITSC-PRIV003702-003714 | 12/2007 | Addendum A to the MOU between the Department of State and the TSC | LEP, SSP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0040 | Elhady-FBITSC-PRIV003715-003719 | 7/2008 | Addendum B to the MOU between the Department of State and the TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0042 | Elhady-FBITSC-PRIV003724-003726 | 3/2014 | Addendum C to the MOU between the Department of State and the TSC | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0043 | Elhady-FBITSC-PRIV003727-003801 | 2012-2017 | TSC monthly statistical reports | LEP, SSI, SSP | These documents, in conjunction with other requested and/or available information, include watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

14

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; they will be referred to TSA for review, as appropriate.

These documents contain information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCD0044 | Elhady-FBITSC-PRIV003802-003806 | 10/3/2008 | DOJ Memo from Deputy Attorney General to Heads of Department Components re: Department of Justice Protocol Regarding Terrorist Watchlist Nominations | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0045 | Elhady-FBITSC-PRIV003807-003816 | March 2012 | MOU between TSC and USAID re: Use of Terrorist Identity Information | LEP, SSP , OGA[1] | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

[1] OGA refers to a document of another government agency that may have privilege interests in the document.  Where OGA is noted, the other government agency has been contacted for input into the document, but has not responded as of 12/22/2017.

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0046 | Elhady-FBITSC-PRIV003817-003827 | April 2007 | MOU between TSC and DHS re: Screening for Immigration Benefits | LEP, SSP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCD0047 | Elhady-FBITSC-PRIV003828-003839 | September 2014 | MOU between TSC and the Special Inspector General for Afghanistan Reconstruction | LEP, | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0048 | Elhady-FBITSC-PRIV003840--003851 | April and May 2015 | Modification to the MOU between TSC and USAID re: Use of Terrorist Identity Information | LEP, SSP, OGA | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

16

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCD0049 | Elhady-FBITSC-PRIV003852-004243 | July 12, 2010 | Memorandum from TSC attaching various MOUs between TSC and DHS and other TSC and DHS documents | LEP, SSP, SSI | This document, in conjunction with other requested and/or available information, includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments.<br><br>These documents contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; they will be referred to TSA for review, as appropriate. |
| TSCD0050 | Elhady-FBITSC-PRIV004244-004325 | 11/9/2004 | DHS report re: terrorist screening | LEP,  SSP | This document includes a detailed, comprehensive discussion of watchlisting and screening policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

17

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0051 | Elhady-FBITSC-PRIV004326-004332 | 4/9/2015 | U.S. Government Redress Implementation Plan | LEP, | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0052 | Elhady-FBITSC-PRIV004333-004342 | 11/13/2012 | Foreign government document re: terrorism screening | SSP, LEP, FGI, OGA | This document includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>Information obtained from a foreign government or international organization where there is an agreement or understanding that the information received will be treated confidentially. |
| TSCD0053 | Elhady-FBITSC-PRIV004343-004357 | March 2005 | State Department memorandum and report re: terrorist screening information sharing | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0054 | Elhady-FBITSC-PRIV004358-004371 | March 2014 | Foreign government document re: watchlisting policy | CLASSIFIED, SSP, LEP, FGI, OGA | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

Information obtained from a foreign government or international organization where there is an agreement or understanding that the information received will be treated confidentially. |
| TSCD0055 | Elhady-FBITSC-PRIV004372-004377 | March 2006 | MOU between TSC and TSA re: Screening | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0056 | Elhady-FBITSC-PRIV004378-004383 | June 2006 | MOU between TSC and NSA | LEP, SSP, other statutory privilege | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.

The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.

The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCD0057 | Elhady-FBITSC-PRIV004384-004399 | February 2012 | MOU between TSC and the Department of Defense re: Information Sharing | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0058 | Elhady-FBITSC-PRIV004400-004404 | December 2006 | Addendum B to the MOU between TSC and TSA re: Use of Terrorist Information | LEP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0059 | Elhady-FBITSC-PRIV004405-004412 | July 19, 2005 | Interconnection Security Agreement between TSA and TSC | LEP, SSI | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>These documents contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; they will be referred to TSA for review, as appropriate.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0060 | Elhady-FBITSC-PRIV004413-004418 | September 2006 | MOU between TSC and the Overseas Private Investment Corporation re: Terrorist Screening | LEP, SSP, OGA | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | |
| TSCD0061 | Elhady-FBITSC-PRIV004419-004424 | January 2006 | MOU between TSC and the Nuclear Regulatory Commission re: Terrorist Screening | LEP, SSP | This document, in conjunction with other requested and/or available information, includes watchlisting information that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCD0062 | Elhady-FBITSC-PRIV004425-004426 | October 2, 2014 | Letter from DHS to TSC re: agreement to the addition of Appendix to the WLS MOU. | LEP, SSP | This document, in conjunction with other requested and/or available information, includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0063 | Elhady-FBITSC-PRIV004427-004443 | May 12, 2006 | MOU between TSC and TSA re: Use of Terrorist Information | LEP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0064 | Elhady-FBITSC-PRIV004444-004445 | February 25, 2005 | Letter from TSC to DoD component re: terrorism screening | LEP | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |
| TSCD0065 | Elhady-FBITSC-PRIV004446-004488 | | An Updated Strategy for Comprehensive Terrorist-Related Screening Procedures | LEP, SSP | This document, in conjunction with other requested and/or available information, includes a detailed, comprehensive discussion of watchlisting and screening policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |

22

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0066 | Elhady-FBITSC-PRIV004489-004498 | April 9, 2008 | TSA Aviation Security Directive No. SD 1544-01-20F | LEP, SSI | This document includes a detailed discussion of watchlisting and screening policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>These documents contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; they will be referred to TSA for review, as appropriate. |
| TSCD0067 | Elhady-FBITSC-PRIV004499-004521 | July 2012 | FBI TSC Privacy Impact Assessment | LEP, SSP | This document, in conjunction with other requested and/or available information, includes a detailed discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>The state secrets privilege protects matters that, if disclosed, would harm national security, the nation's defense capabilities, reveals intelligence gathering methods, or disrupt relations with foreign governments. |
| TSCD0070 | Elhady-FBITSC-PRIV004548-004561 | November 2012 | Memorandum of Agreement between TSA and the Port Authority of NY and NJ re: Vetting | LEP | This document includes watchlisting information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

23

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCD0071 | Elhady-FBITSC-PRIV004562-004626 | May 2009 | DHS OIG – Role of the No Fly and Selectee Lists in Securing Commercial Aviation | SSI, LEP | This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

U.S. Customs and Border Protection Privilege Log

*Elhady, et al. v. Kable, et al.* (16-cv-00375, E.D.Va)

January 4, 2018

| Bates No. | Date (if available) | Title or Description | Privilege and/or Grounds for Withholding | Description of Withheld Information |
|---|---|---|---|---|
| Elhady-CBP-000001-Elhady-CBP-000471 | N/A | TECS Records | Law-enforcement privilege, Third-party privacy, Sensitive Security Information | TECS records containing information subject to the law-enforcement privilege: information relating to law-enforcement operations, methods, techniques, and procedures (including inspection methods); and information which would reveal the nature, scope and focus of certain law-enforcement processes, techniques and methods. Disclosure would allow persons to devise strategies designed to circumvent the law enforcement methods and procedures (including for examination and inspection) developed by CBP. Additional information subject to the law-enforcement privilege: computer screen transaction, function and program codes; and information that would reveal the results of specific law-enforcement database queries. Disclosure would enable an individual to improperly access the system, facilitate navigation, allow manipulation or deletion of data and interfere with enforcement proceedings.<br><br>Information was withheld that implicated the privacy interests of non-parties.<br><br>These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |

U.S. Customs and Border Protection Privilege Log

*Elhady, et al. v. Kable, et al*. (16-cv-00375, E.D.Va)

February 12, 2018

| Bates No. | Date (if available) | Title or Description | Privilege and/or Grounds for Withholding | Description of Withheld Information |
|---|---|---|---|---|
| Elhady-CBP-000472-Elhady-CBP-000713 | N/A | TECS Records | Law-enforcement privilege, Third-party privacy, Sensitive Security Information | TECS records containing information subject to the law-enforcement privilege: information relating to law-enforcement operations, methods, techniques, and procedures (including inspection methods); and information which would reveal the nature, scope and focus of certain law-enforcement processes, techniques and methods. Disclosure would allow persons to devise strategies designed to circumvent the law enforcement methods and procedures (including for examination and inspection) developed by CBP. Additional information subject to the law-enforcement privilege: computer screen transaction, function and program codes; and information that would reveal the results of specific law-enforcement database queries. Disclosure would enable an individual to improperly access the system, facilitate navigation, allow manipulation or deletion of data and interfere with enforcement proceedings. |
| | | | | Information was withheld that implicated the privacy interests of non-parties. |
| | | | | These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |

| Elhady-CBP-000714-Elhady-CBP-0001649 | N/A | PNR Records | Law-enforcement privilege, Third-party privacy, Business Confidential Information, Sensitive Security Information | PNR records containing information subject to the law-enforcement privilege: information relating to law-enforcement operations, methods, techniques, and procedures (including inspection methods); and information which would reveal the nature, scope and focus of certain law-enforcement processes, techniques and methods. Disclosure would allow persons to devise strategies designed to circumvent the law enforcement methods and procedures (including for examination and inspection) developed by CBP.

Information was withheld that implicated the privacy interests of non-parties.

Information was withheld that implicated the business confidential information and/or trade secrets of non-parties.

These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| Elhady-CBP-001650-Elhady-CBP-002452 | N/A | TECS Records | Law-enforcement privilege, Third-party privacy, Sensitive Security Information | TECS records containing information subject to the law-enforcement privilege: information relating to law-enforcement operations, methods, techniques, and procedures (including inspection methods); and information which would reveal the nature, scope and focus of certain law-enforcement processes, techniques and methods. Disclosure would allow persons to devise strategies designed to circumvent the law enforcement methods and procedures (including for examination and inspection) developed by CBP. Additional information subject to the law-enforcement privilege: computer screen transaction, function and program codes; and information that would reveal the results of specific law-enforcement database |

| | | | | queries. Disclosure would enable an individual to improperly access the system, facilitate navigation, allow manipulation or deletion of data and interfere with enforcement proceedings.<br><br>Information was withheld that implicated the privacy interests of non-parties.<br><br>These documents contain Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
|---|---|---|---|---|

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCE0001 | Elhady-FBITSC-PRIV004627 | 12/8/2017 | 2018 Watchlist Submission Job Aid | LEP, SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCE0002 | Elhady-FBITSC-PRIV004628- Elhady-FBITSC-PRIV004668 | | Watchlist Submission Form User Guide | LEP, SSI, SSP | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate.<br><br>This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the |

1

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments. |
| TSCE0003 | Elhady-FBITSC-PRIV004669-Elhady-FBITSC-PRIV004678 | 12/8/2017 | Watchlist Submission Form FAQ | LEP, SSI | The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |
| TSCE0004 | Elhady-FBITSC-PRIV004679-Elhady-FBITSC-PRIV004696 | | TREX Training Powerpoint | Classified, SSP, LEP, SSI | This document contains information that is subject to an assertion of the state secrets privilege because its disclosure reasonably could be expected to harm national security, including by harming the Government's ability to detect and prevent terrorist attacks, revealing intelligence sources and methods, and/or disrupting relations with foreign governments.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to information about watchlisting; it will be referred to TSA for review, as appropriate. |

2

Department of Homeland Security Traveler Redress Inquiry Program Privilege Log

*Elhady, et al. v. Kable, et al.* (16-cv-00375, E.D.Va)

February 23, 2018

| Bates No. | Date (if available) | Title or Description | Privilege and/or Grounds for Withholding | Description of Withheld Information |
|---|---|---|---|---|
| Elhady-DHSTRIP-000001-Elhady-DHSTRIP-000909 | N/A | DHS TRIP redress files | Sensitive Security Information, Law-enforcement privilege, Deliberative Process Privilege, Attorney Client Privilege, Work Product Doctrine, Privacy Act, Third-party privacy | These documents contain Sensitive Security Information ("SSI") under 49 U.S.C. § 114(r) and 49 C.F.R. part 1520.  The SSI includes, but is not limited to, information that if released would indicate whether or not the plaintiff was on a watchlist used by TSA for passenger pre-board screening.<br><br>These documents contain information subject to the law-enforcement privilege, including but not limited to information relating to law-enforcement operations, methods, techniques, and procedures; and information which would reveal the nature, scope and focus of certain law-enforcement processes, techniques and methods. Disclosure would allow persons to devise strategies designed to circumvent law enforcement methods and procedures. Additional information subject to the law-enforcement privilege includes function and program codes and information that would reveal the results of specific law-enforcement database queries. Disclosure would enable an individual to improperly access the system, facilitate navigation, and allow manipulation or deletion of data and interfere with enforcement proceedings.<br><br>These documents contain predecisional policy recommendations and legal advice, the disclosure of which would divulge opinions, recommendations, and advice |

| | | | | generated in the decision-making process of the government.<br><br>Information was withheld that concerns irrelevant government employees and that implicated the privacy interests of non-parties. |
|---|---|---|---|---|
| Elhady-DHSTRIP-000910-Elhady-DHSTRIP-001374 | 2015-2018 | Monthly Error Reports | Sensitive Security Information, Privacy Act, Third-Party Privacy | The reports contain personally identifying information and/or other private personnel information about irrelevant government officials and non-parties.<br><br>The reports contain Sensitive Security Information ("SSI") under 49 U.S.C. § 114(r) and 49 C.F.R. part 1520. |

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

## May 29, 2018

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCF0001 | Elhady-FBITSC-PRIV004627-PRIV004658 | 11/25/2015 | TSC – Redress Program Standard Operating Procedure (Effective Version)<br><br>(Update for TSCA0014) | LEP, SSI | This document includes information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to watchlisting procedures; it will be referred to TSA for review, as appropriate. |
| TSCF0002 | Elhady-FBITSC-PRIV004659 | | Flowchart: Nomination Priority Standard Model (Effective Version)<br><br>(Update for TSCD0009) | LEP, SSI | This document includes information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI. |

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| | | | | | This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. § 114(r), including but not limited to security information related to watchlisting procedures; it will be referred to TSA for review, as appropriate. |

2

# FBI/TSC PRIVILEGE LOG

## ANAS ELHADY ET AL. v. KABLE, et al.,

## CIVIL ACTION NO. 16-375 (E.D. VA.)

## July 13, 2018

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCH0001 | Elhady-FBITSC-PRIV004659 - 004660 | 12/4/2014 | "TSC NDIU Implementation of TSDB USPER Six Month Timer" | LEP, PII | This document includes information that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure, could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI, and/or would reveal administratively designated FBI file numbers, which represent individuals or matters which are not the subject of this case.<br><br>This document includes personal identifying information related to law enforcement personnel, the disclosure of which would be an unwarranted invasion of privacy and which is routinely guarded for security reasons. |

1

**FBI/TSC PRIVILEGE LOG**

ANAS ELHADY ET AL. v. KABLE, et al.,

CIVIL ACTION NO. 16-375 (E.D. VA.)

March 22, 2019

| DOCUMENT NUMBER | Bates No | DATE (if available) | TITLE OR DESCRIPTION | APPLICABLE PRIVILEGES | BASIS FOR CLAIMS |
|---|---|---|---|---|---|
| TSCF0003 | Elhady-FBITSC-PRIV004833 – Elhady-FBITSC-PRIV004983 | 3/19/19 | Watchlisting Guidance 2018 | LEP, SSI | This document includes a detailed, comprehensive discussion of watchlisting policies and processes that would provide valuable insight to terrorist adversaries.<br><br>The disclosure of this sensitive law enforcement information would impede or impair the effectiveness of an investigative technique, method or procedure and/or could cause harm to, impede, impair, or hinder an investigation and/or an investigative interest of the FBI.<br><br>This document contains information subject to the protections of Sensitive Security Information, pursuant to 49 U.S.C. 114(r), including but not limited to security information related to security screening and/or watchlisting procedures; it will be referred to TSA for review, as appropriate. |